IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| **WELLS FARGO BANK, National Association,** | ) | |
| | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 1:10-cv-442-CG-M** |
| | ) | |
| **STONEBROOK, INC.,** | ) | |
| **DYAS CONSTRUCTION** | ) | |
| **MANAGEMENT, LLC, CRAIG** | ) | |
| **F. DYAS FAMILY LIMITED** | ) | |
| **PARTNERSHIP, and** | ) | |
| **CRAIG F. DYAS,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## NOTICE OF FILING RECEIVER'S FINAL REPORT

Warren, Averett, Kimbrough & Marino, LLC, the Court-appointed receiver (the "Receiver") under that certain Order dated September 30, 2010 [Docket No. 21], as amended by Orders dated November 29, 2010 [Docket No. 38] and January 4, 2011 [Docket No. 47] (as amended, the "Receiver Order"), submits this Notice of Filing Receiver's Final Report, as follows:

1. On or about March 25, 2011, this Court entered an Order terminating the receivership established by the Receiver Order (the "Termination Order")[Docket No. 63].

1

2.     The Termination Order states that the Receiver shall file its final accounting and report (the "Final Report") within twenty-one (21) days of the date of the Termination Order.

3.     The Termination Order further provides that if no objections to the Final Report are filed within twenty-one (21) days of the filing of such Final Report, the Final Report shall be deemed approved, and the Receiver shall be fully and forever released and discharged from any and all liability as Receiver.

5.     Pursuant to the Termination Order, attached hereto as **"Exhibit 1"** is the Receiver's Final Report.

Respectfully submitted this the 14th day of April, 2011.

/s/ Jennifer H. Henderson
Glenn E. Glover
Jennifer H. Henderson
BRADLEY ARANT BOULT CUMMINGS LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203
T: 205.521.8000
F: 205.521.8800
gglover@babc.com
jhenderson@babc.com

*Attorneys for the Receiver*

1/2154949.1

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on April 14, 2011 a copy of the foregoing has been served on the following by the Court's e-file system or by U.S. Mail:

David E. Hudgens
Counsel for Defendants
Hudgens & Eiland LLP
P. O. Box 1574
(9877 Pleasant Road)
Daphne, AL 36526
Email: dhudgens@hudgenslaw.com

Ray M. Thompson
Counsel for Gretch LLC
P.O. Box 81177
Mobile, AL 36689
Email: seapitch@bellsouth.net

William Patton Hahn
Marianne Helen Combs
Counsel for Wells Fargo Bank, National Association
Baker, Donelson, Bearman, Caldwell & Berkowitz
1600 SouthTrust Tower
420 North 20th Street
Birmingham, AL 35203
Email: phahn@bakerdonelson.com; mcombs@bakerdonelson.com

/s/ Jennifer H. Henderson
OF COUNSEL

**EXHIBIT 1**
**[Receiver's Final Report]**

# RECEIVERSHIP ESTATE OF STONEBROOK INC.
## STATEMENT OF ASSETS, LIABILIES & RECEIVERSHIP DEFICIENCY
### AS OF:

| | 9/30/2010 | 12/31/2010 | 3/31/2011 | 4/15/2011 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **CURRENT ASSETS** | | | | |
| RECEIVERSHIP CASH | $ 0.00 | $ 14,034.63 | $ 8,279.99 | $ 71.99 |
| CASH HELD BY WELLS FARGO | 11,016.77 | 10.00 | 10.00 | 10.00 |
| PREPAID INSURANCE | 0.00 | 18,654.24 | 0.00 | 0.00 |
| TOTAL CURRENT ASSETS | 11,016.77 | 32,698.87 | 8,289.99 | 81.99 |
| **PROPERTY** | | | | |
| ESTIMATED VALUE OF REAL ESTATE | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| TOTAL PROPERTY | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| TOTAL ASSETS | $ 1,511,016.77 | $ 1,532,698.87 | $ 1,508,289.99 | $ 1,500,081.99 |
| **LIABILITIES AND RECEIVERSHIP DEFICIENCY** | | | | |
| **CURRENT LIABILITIES** | | | | |
| ACCOUNTS PAYABLE | $ 0.00 | $ 17,860.84 | $ 31,932.54 | $ 29,069.92 |
| PREPAID RENTS | 6,510.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED INTEREST | 7,751.77 | 30,062.19 | 60,124.38 | 60,124.38 |
| ACCRUED PROPERTY TAXES | 12,558.00 | 15,697.50 | 6,279.00 | 6,279.00 |
| FINANCED INSURANCE PREMIUMS | 0.00 | 17,174.00 | 0.00 | 0.00 |
| TOTAL CURRENT LIABILITIES | 26,819.77 | 80,794.53 | 98,335.92 | 95,473.30 |
| **SECURED OBLIGATIONS** | | | | |
| MORTGAGE NOTE PAYABLE - WELLS | 1,793,277.64 | 1,793,277.64 | 1,793,277.64 | 1,793,277.64 |
| ADVANCES FROM WELLS FARGO | 0.00 | 0.00 | 29,489.64 | 29,489.64 |
| TOTAL SECURED OBLIGATIONS | 1,793,277.64 | 1,793,277.64 | 1,822,767.28 | 1,822,767.28 |
| TOTAL LIABILITIES | 1,820,097.41 | 1,874,072.17 | 1,921,103.20 | 1,918,240.58 |
| **RECEIVERSHIP DEFICIENCY** | | | | |
| RECEIVERSHIP DEFICIENCY | (309,080.64) | (309,080.64) | (341,373.30) | (341,373.30) |
| NET INCOME | 0.00 | (32,292.66) | (71,439.91) | (76,785.29) |
| TOTAL DEFICIENCY | (309,080.64) | (341,373.30) | (412,813.21) | (418,158.59) |
| TOTAL LIABILITIES & DEFICIENCY | $ 1,511,016.77 | $ 1,532,698.87 | $ 1,508,289.99 | $ 1,500,081.99 |

UNAUDITED - FOR MANAGEMENT PURPOSES ONLY

**RECEIVERSHIP ESTATE OF STONEBROOK, INC.**
**INCOME STATEMENT**
**FOR THE THREE MONTHS ENDING DECEMBER 31, 2010**

| | October 2010 | November 2010 | December 2010 | Year To Date |
|---|---|---|---|---|
| **REVENUES** | | | | |
| RENT REVENUE | $ 11,579.77 | $ 11,579.77 | $ 11,579.77 | $ 34,739.31 |
| PROPERTY TAX REIMBURSEMENTS | 0.00 | 0.00 | 4,462.64 | 4,462.64 |
| TOTAL REVENUES | 11,579.77 | 11,579.77 | 16,042.41 | 39,201.95 |
| **EXPENSES** | | | | |
| BAD DEBT EXPENSE | 3,828.00 | 3,828.00 | 3,828.00 | 11,484.00 |
| INSURANCE EXPENSE | 0.00 | 1,865.42 | 1,865.42 | 3,730.84 |
| LEGAL & PROFESSIONAL FEES | 0.00 | 4,061.00 | 0.00 | 4,061.00 |
| PROPERTY MANAGEMENT EXPENSE | 0.00 | 1,000.00 | 1,000.00 | 2,000.00 |
| PROPERTY TAX EXPENSE | 1,046.50 | 1,046.50 | 1,046.50 | 3,139.50 |
| REPAIRS & MAINTENANCE EXPENSE | 0.00 | 297.75 | 0.00 | 297.75 |
| RECEIVERSHIP FEES | 7,115.00 | 3,639.00 | 3,968.00 | 14,722.00 |
| SUPPLIES | 0.00 | 45.25 | 0.00 | 45.25 |
| UTILITIES EXPENSE | 0.00 | 998.49 | 842.60 | 1,841.09 |
| INTEREST EXPENSE | 10,020.73 | 10,020.73 | 10,131.72 | 30,173.18 |
| TOTAL EXPENSES | 10,430.46 | 15,222.37 | 6,639.83 | 32,292.66 |
| NET INCOME | $ (10,430.46) | $ (15,222.37) | $ (6,639.83) | $ (32,292.66) |

FOR MANAGEMENT PURPOSES ONLY

**RECEIVERSHIP ESTATE OF STONEBROOK, INC.**
**STATEMENT OF CASH FLOW**
**FOR SEPTEMBER 30, 2010 THROUGH DECEMBER 31, 2010**

**CASH FLOWS FROM OPERATING ACTIVITIES**

| | | |
|---|---|---:|
| NET INCOME | $ | (32,292.66) |

**ADJUSTMENTS TO RECONCILE NET**
**INCOME TO NET CASH PROVIDED**
**BY OPERATING ACTIVITIES**

| | |
|---|---:|
| PREPAID INSURANCE | (18,654.24) |
| ACCOUNTS PAYABLE | 17,860.84 |
| PREPAID RENTS | (6,510.00) |
| ACCRUED INTEREST | 22,310.42 |
| ACCRUED PROPERTY TAXES | 3,139.50 |
| FINANCED INSURANCE PREMIUMS | 17,174.00 |
| TOTAL ADJUSTMENTS | 35,320.52 |
| NET CASH PROVIDED BY OPERATIONS | 3,027.86 |

**CASH FLOWS FROM INVESTING ACTIVITIES**
**USED FOR**

| | |
|---|---:|
| NET CASH USED IN INVESTING | 0.00 |

**CASH FLOWS FROM FINANCING ACTIVITIES**

| | |
|---|---:|
| NET CASH USED IN FINANCING | 0.00 |
| NET INCREASE <DECREASE> IN CASH | 3,027.86 |
| CASH AT BEGINNING OF PERIOD | 11,016.77 |
| CASH BALANCE AT END OF PERIOD | 14,044.63 |

**RECEIVERSHIP ESTATE OF STONEBROOK, INC.**
**INCOME STATEMENT**
**FOR THE THREE MONTHS ENDING MARCH 31, 2011**

|  | January 2011 | February 2011 | March 2011 | April 15, 2011 | Year To Date |
|---|---|---|---|---|---|
| **REVENUES** | | | | | |
| RENT REVENUE | $ 7,751.77 | $ 7,751.77 | $ 7,751.77 | $ 0.00 | $ 23,255.31 |
| TOTAL REVENUES | 7,751.77 | 7,751.77 | 7,751.77 | 0.00 | 23,255.31 |
| **EXPENSES** | | | | | |
| BANK CHARGES AND FEES | 2.50 | 2.50 | 2.50 | 0.00 | 7.50 |
| INSURANCE EXPENSE | 1,865.42 | 1,865.42 | 3,374.47 | 0.00 | 7,105.31 |
| JANITORIAL SERVICES | 116.77 | 253.00 | 253.00 | 0.00 | 622.77 |
| LEGAL & PROFESSIONAL FEES | 0.00 | 28,967.92 | 2,964.62 | 3,137.38 | 35,069.92 |
| PROPERTY MANAGEMENT EXPENSE | 1,000.00 | 381.21 | 381.21 | 0.00 | 1,762.42 |
| PROPERTY TAX EXPENSE | 1,046.50 | 1,046.50 | 1,046.50 | 0.00 | 3,139.50 |
| REPAIRS & MAINTENANCE EXPENSE | 905.09 | 1,150.00 | 0.00 | 0.00 | 2,055.09 |
| RECEIVERSHIP FEES | 4,784.00 | 6,696.00 | 2,980.00 | 2,208.00 | 16,668.00 |
| UTILITIES EXPENSE | 459.65 | 1,884.63 | 935.76 | 0.00 | 3,280.04 |
| INTEREST EXPENSE | 10,120.91 | 10,110.04 | 10,099.10 | 0.00 | 30,330.05 |
| TOTAL EXPENSES | 12,549.07 | 44,605.45 | 14,285.39 | 5,345.38 | 76,785.29 |
| NET INCOME | $ (12,549.07) | $ (44,605.45) | $ (14,285.39) | $ (5,345.38) | $ (76,785.29) |

FOR MANAGEMENT PURPOSES ONLY

**RECEIVERSHIP ESTATE OF STONEBROOK, INC.**
**STATEMENT OF CASH FLOW**
**FROM JANUARY 1, 2011 THROUGH APRIL 15, 2011**

|  |  | YEAR TO DATE |
|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | |
| NET INCOME | $ | (76,785.29) |
| **ADJUSTMENTS TO RECONCILE NET** | | |
| **INCOME TO NET CASH PROVIDED** | | |
| **BY OPERATING ACTIVITIES** | | |
| **CHANGES IN** | | |
| PREPAID INSURANCE | | 18,654.24 |
| ACCOUNTS PAYABLE | | 11,209.08 |
| ACCRUED INTEREST | | 30,062.19 |
| ACCRUED PROPERTY TAXES | | (9,418.50) |
| FINANCED INSURANCE PREMIUMS | | (17,174.00) |
| TOTAL ADJUSTMENTS | | 33,333.01 |
| NET CASH PROVIDED BY OPERATIONS | | (43,452.28) |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | |
| **USED FOR** | | |
| NET CASH USED IN INVESTING | | 0.00 |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | |
| **PROCEEDS FROM** | | |
| ADVANCES FROM WELLS FARGO | | 29,489.64 |
| **USED FOR** | | |
| NET CASH USED IN FINANCING | | 29,489.64 |
| NET INCREASE <DECREASE> IN CASH | $ | (13,962.64) |
| **SUMMARY** | | |
| CASH BALANCE AT END OF PERIOD | $ | 81.99 |
| CASH BALANCE AT BEG OF PERIOD | | (14,044.63) |
| NET INCREASE <DECREASE> IN CASH | $ | (13,962.64) |

UNAUDITED - FOR INTERNAL USE ONLY.

Receivership Estate of Stonebrook, Inc.
Gl Account Summary Report
As of: April 30, 2011

| Account Number | Account Description | Beginning Balance | Debit Change | Credit Change | Net Change | Ending Balance |
|---|---|---|---|---|---|---|
| 1000 | Receivership Cash | 0.00 | $ 77,207.90 | $ (77,135.91) | $ 71.99 | $ 71.99 |
| 1010 | Cash Held By Wells Fargo | 11,016.77 | 8,993.54 | (20,000.31) | (11,006.77) | 10.00 |
| 1200 | Accounts Receivable | 0.00 | 61,249.62 | (61,249.62) | 0.00 | 0.00 |
| 1300 | Prepaid Insurance | 0.00 | 22,385.08 | (22,385.08) | 0.00 | 0.00 |
| 1500 | Estimated Value of Real E | ,500,000.00 | 0.00 | 0.00 | 0.00 | 1,500,000.00 |
| 2000 | Accounts Payable | 0.00 | 64,570.41 | (93,640.33) | (29,069.92) | (29,069.92) |
| 2100 | Prepaid Rents | (6,510.00) | 9,765.00 | (3,255.00) | 6,510.00 | 0.00 |
| 2110 | Accrued Interest | (7,751.77) | 7,751.77 | (60,124.38) | (52,372.61) | (60,124.38) |
| 2120 | Accrued Property Taxes | (12,558.00) | 12,558.00 | (6,279.00) | 6,279.00 | (6,279.00) |
| 2200 | Financed Insurance Premi | 0.00 | 22,385.08 | (22,385.08) | 0.00 | 0.00 |
| 2500 | Mortgage Note Payable - | (1,793,277.6 | 0.00 | 0.00 | 0.00 | (1,793,277.64) |
| 2510 | Advances From Wells Far | 0.00 | 0.00 | (29,489.64) | (29,489.64) | (29,489.64) |
| 3000 | Receivership Deficiency | 341,373.30 | 0.00 | 0.00 | 0.00 | 341,373.30 |
| 4000 | Rent Revenue | 34,739.31 | 0.00 | (57,994.62) | (57,994.62) | (23,255.31) |
| 4100 | Property Tax Reimbursem | 4,462.64 | 0.00 | (4,462.64) | (4,462.64) | 0.00 |
| 6000 | Bad Debt Expense | (11,484.00) | 11,484.00 | 0.00 | 11,484.00 | 0.00 |
| 6010 | Bank Charges and Fees | 0.00 | 7.50 | 0.00 | 7.50 | 7.50 |
| 6025 | Insurance Expense | (3,730.84) | 10,836.15 | 0.00 | 10,836.15 | 7,105.31 |
| 6050 | Janitorial Services | 0.00 | 622.77 | 0.00 | 622.77 | 622.77 |
| 6075 | Legal & Professional Fees | (4,061.00) | 39,130.92 | 0.00 | 39,130.92 | 35,069.92 |
| 6100 | Property Management Exp | (2,000.00) | 3,762.42 | 0.00 | 3,762.42 | 1,762.42 |
| 6150 | Property Tax Expense | (3,139.50) | 6,279.00 | 0.00 | 6,279.00 | 3,139.50 |
| 6200 | Repairs & Maintenance E | (297.75) | 2,352.84 | 0.00 | 2,352.84 | 2,055.09 |
| 6500 | Receivership Fees | (14,722.00) | 32,274.00 | (884.00) | 31,390.00 | 16,668.00 |
| 6550 | Supplies | (45.25) | 45.25 | 0.00 | 45.25 | 0.00 |
| 6600 | Utilities Expense | (1,841.09) | 5,121.13 | 0.00 | 5,121.13 | 3,280.04 |
| 7000 | Interest Expense | (30,173.18) | 60,503.23 | 0.00 | 60,503.23 | 30,330.05 |
| | Totals | 0.00 | $ 459,285.61 | $ (459,285.61) | $ 0.00 | $ 0.00 |

# Receivership Estate of Stonebrook, Inc.
## General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1000 | 10/1/10 | | | Beginning Balance | | | |
| Receivership Cash | 11/1/10 | | | Beginning Balance | | | |
| | 12/1/10 | | | Beginning Balance | | | |
| | 12/1/10 | Dec | CRJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 12/1/10 | Dec | CRJ | Valley Crest Companies | 4,496.77 | | |
| | 12/17/10 | Transfer | GENJ | To record the transfer of cash in wells fargo cash acc | 12,248.54 | | |
| | 12/22/10 | 1003 | CDJ | Molton Allen & Williams, LLC | | 3,357.76 | |
| | 12/22/10 | 1001 | CDJ | Bradley Arant Bolt Cummings | | 4,061.00 | |
| | 12/22/10 | 1002 | CDJ | Barrington Bank & Trust | | 1,964.31 | |
| | 12/22/10 | 1004 | CDJ | Inge & Associates | | 1,000.00 | |
| | 12/23/10 | Dec | CRJ | Fairhope Office, LLC | 4,462.64 | | |
| | 12/28/10 | ACH-01 | CDJ | Harland Clarke | | 45.25 | |
| | | | | Current Period Change | 24,462.95 | 10,428.32 | 14,034.63 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 14,034.63 |
| | 1/1/11 | | | Beginning Balance | | | 14,034.63 |
| | 1/1/11 | Jan | CRJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 1/1/11 | Jan | CRJ | Valley Crest Companies | 4,496.77 | | |
| | 1/5/11 | 2001 | CDJ | Bienville Investments | | 998.49 | |
| | 1/5/11 | 2003 | CDJ | Riviera Utilities | | 95.33 | |
| | 1/5/11 | 2004 | CDJ | Riviera Utilities | | 87.96 | |
| | 1/5/11 | 2006 | CDJ | Riviera Utilities | | 47.58 | |
| | 1/5/11 | 2007 | CDJ | Riviera Utilities | | 151.76 | |
| | 1/5/11 | 2009 | CDJ | Riviera Utilities | | 33.74 | |
| | 1/5/11 | 2010 | CDJ | Riviera Utilities | | 21.55 | |
| | 1/5/11 | 2002 | CDJ | American Locksmith Services, L | | 297.75 | |
| | 1/5/11 | 2008 | CDJ | City of Fairhope Utilities | | 22.94 | |
| | 1/5/11 | 2011 | CDJ | City of Fairhope Utilities | | 149.06 | |
| | 1/5/11 | 2012 | CDJ | City of Fairhope Utilities | | 25.64 | |
| | 1/5/11 | 2013 | CDJ | City of Fairhope Utilities | | 494.34 | |
| | 1/11/11 | 2015 | CDJ | Barrington Bank & Trust | | 1,964.31 | |
| | 1/11/11 | 2016 | CDJ | Inge & Associates | | 2,000.00 | |
| | 1/11/11 | 2017 | CDJ | Warren Averett, Kimbrough & Ma | | 3,639.00 | |
| | 1/21/11 | Advances | GENJ | To record the advance from Wells Fargo to pay prope | 29,489.64 | | |
| | 1/25/11 | 2014 | CDJ | Warren Averett, Kimbrough & Ma | | 7,115.00 | |
| | 1/25/11 | 2018 | CDJ | Baldwin County Revenue Commisi | | 11,785.20 | |
| | 1/25/11 | 2019 | CDJ | Baldwin County Revenue Commisi | | 716.80 | |
| | 1/25/11 | 2020 | CDJ | Baldwin County Revenue Commisi | | 56.00 | |
| | 1/31/11 | ACH2 | CDJ | Wells Fargo | | 2.50 | |
| | | | | Current Period Change | 37,241.41 | 29,704.95 | 7,536.46 |
| | 2/1/11 | | | Beginning Balance | | | 21,571.09 |
| | 2/1/11 | Feb | CRJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 2/16/11 | 2021 | CDJ | City of Fairhope Utilities | | 33.12 | |
| | 2/16/11 | 2022 | CDJ | City of Fairhope Utilities | | 139.23 | |
| | 2/16/11 | 2023 | CDJ | Barrington Bank & Trust | | 1,964.31 | |

## Receivership Estate of Stonebrook, Inc.
### General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 2/16/11 | 2024 | CDJ | Jani King | | 116.77 | |
| | 2/16/11 | 2025 | CDJ | City of Fairhope Utilities | | 305.09 | |
| | 2/16/11 | 2026 | CDJ | Alex Echols | | 600.00 | |
| | 2/21/11 | Feb | CRJ | Valley Crest Companies | 4,496.77 | | |
| | 2/23/11 | 2028 | CDJ | Jani King | | 253.00 | |
| | 2/23/11 | 2029 | CDJ | Riviera Utilities | | 0.31 | |
| | 2/23/11 | 2030 | CDJ | Riviera Utilities | | 19.90 | |
| | 2/23/11 | 2031 | CDJ | Warren Averett, Kimbrough & Ma | | 3,968.00 | |
| | 2/23/11 | 2032 | CDJ | Inge & Associates | | 381.21 | |
| | 2/23/11 | 2033 | CDJ | LIG Services | | 1,000.00 | |
| | 2/24/11 | 2034 | CDJ | Alex Echols | | 150.00 | |
| | 2/24/11 | 2035 | CDJ | City of Fairhope Utilities | | 10.37 | |
| | 2/24/11 | 2036 | CDJ | City of Fairhope Utilities | | 278.07 | |
| | 2/24/11 | 2037 | CDJ | City of Fairhope Utilities | | 100.26 | |
| | 2/24/11 | 2038 | CDJ | Warren Averett, Kimbrough & Ma | | 6,696.00 | |
| | 2/24/11 | 2039 | CDJ | Warren Averett, Kimbrough & Ma | | 4,784.00 | |
| | 2/24/11 | ACH3 | CDJ | Wells Fargo | | 2.50 | |
| | | | | Current Period Change | 7,751.77 | 20,802.14 | -13,050.37 |
| | 3/1/11 | | | Beginning Balance | | | 8,520.72 |
| | 3/1/11 | March | CRJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 3/15/11 | 2040 | CDJ | City of Fairhope Utilities | | 1,536.64 | |
| | 3/15/11 | 2041 | CDJ | Bienville Investments | | 400.00 | |
| | 3/15/11 | 2043 | CDJ | Riviera Utilities | | 110.38 | |
| | 3/15/11 | 2042 | CDJ | Riviera Utilities | | 19.40 | |
| | 3/15/11 | 2044 | CDJ | Jani King | | 253.00 | |
| | 3/15/11 | 2045 | CDJ | Inge & Associates | | 381.21 | |
| | 3/15/11 | 2046 | CDJ | Barrington Bank & Trust | | 1,964.31 | |
| | 3/15/11 | 2047 | CDJ | Warren Averett, Kimbrough & Ma | | 2,638.00 | |
| | 3/20/11 | 2048 | CDJ | City of Fairhope Utilities | | 20.77 | |
| | 3/20/11 | 2049 | CDJ | City of Fairhope Utilities | | 11.47 | |
| | 3/20/11 | 2051 | CDJ | City of Fairhope Utilities | | 312.82 | |
| | 3/25/11 | March | CRJ | Valley Crest Companies | 4,496.77 | | |
| | 3/31/11 | ACH4 | CDJ | Wells Fargo | | 2.50 | |
| | 3/31/11 | 2052 | CDJ | Warren Averett, Kimbrough & Ma | | 342.00 | |
| | | | | Current Period Change | 7,751.77 | 7,992.50 | -240.73 |
| | 4/1/11 | | | Beginning Balance | | | 8,279.99 |
| | 4/14/11 | 2053 | CDJ | Warren Averett, Kimbrough & Ma | | 2,208.00 | |
| | 4/14/11 | 2054 | CDJ | Bradley Arant Bolt Cummings | | 6,000.00 | |
| | | | | Current Period Change | | 8,208.00 | -8,208.00 |
| | **4/30/11** | | | **Ending Balance** | | | **71.99** |
| 1010 | 10/1/10 | | | Beginning Balance | | | 11,016.77 |
| Cash Held By Wells F | 10/13/10 | | CDJ | Wells Fargo, NA | | 7,751.77 | |
| | 10/21/10 | October | CRJ | Valley Crest Companies | 4,496.77 | | |

## Receivership Estate of Stonebrook, Inc.
### General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | | | | Current Period Change | 4,496.77 | 7,751.77 | -3,255.00 |
| | 11/1/10 | | | Beginning Balance | | | 7,761.77 |
| | 11/22/10 | Nov | CRJ | Valley Crest Companies | 4,496.77 | | |
| | | | | Current Period Change | 4,496.77 | | 4,496.77 |
| | 12/1/10 | | | Beginning Balance | | | 12,258.54 |
| | 12/17/10 | Transfer | GENJ | To record the transfer of cash in wells fargo cash acc | | 12,248.54 | |
| | | | | Current Period Change | | 12,248.54 | -12,248.54 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 10.00 |
| | 1/1/11 | | | Beginning Balance | | | 10.00 |
| | 2/1/11 | | | Beginning Balance | | | 10.00 |
| | 3/1/11 | | | Beginning Balance | | | 10.00 |
| | 4/1/11 | | | Beginning Balance | | | 10.00 |
| | **4/30/11** | | | **Ending Balance** | | | **10.00** |
| 1200 | 10/1/10 | | | Beginning Balance | | | |
| Accounts Receivable | 10/1/10 | 1 | SJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 10/1/10 | 1 | SJ | Valley Crest Companies | 4,496.77 | | |
| | 10/1/10 | 1 | SJ | Dyas, LLC | 3,828.00 | | |
| | 10/1/10 | Bad Debt -10 | CRJ | Dyas, LLC - Invoice: 1 | | 3,828.00 | |
| | 10/1/10 | Reclass Prepa | GENJ | To reclass the prepayment of rent on Thomas Harriso | | 6,510.00 | |
| | 10/21/10 | October | CRJ | Valley Crest Companies - Invoice: 1 | | 4,496.77 | |
| | 10/31/10 | Reclass Prepa | GENJ | To reclass the prepayment of november rent on Tho | 3,255.00 | | |
| | | | | Current Period Change | 14,834.77 | 14,834.77 | |
| | 11/1/10 | | | Beginning Balance | | | |
| | 11/1/10 | 2 | SJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 11/1/10 | 7 | SJ | Valley Crest Companies | 4,496.77 | | |
| | 11/1/10 | 12 | SJ | Dyas, LLC | 3,828.00 | | |
| | 11/1/10 | Bad Debt -11 | CRJ | Dyas, LLC - Invoice: 12 | | 3,828.00 | |
| | 11/1/10 | Reclass Prepa | GENJ | To reclass the prepayment of november rent on Tho | | 3,255.00 | |
| | 11/22/10 | Nov | CRJ | Valley Crest Companies - Invoice: 7 | | 4,496.77 | |
| | | | | Current Period Change | 11,579.77 | 11,579.77 | |
| | 12/1/10 | | | Beginning Balance | | | |
| | 12/1/10 | 3 | SJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 12/1/10 | 8 | SJ | Valley Crest Companies | 4,496.77 | | |
| | 12/1/10 | 13 | SJ | Dyas, LLC | 3,828.00 | | |
| | 12/1/10 | Bad Debt -12 | CRJ | Dyas, LLC - Invoice: 13 | | 3,828.00 | |
| | 12/1/10 | Dec | CRJ | Thomas Harrison & Associates - Invoice: 3 | | 3,255.00 | |
| | 12/1/10 | Dec | CRJ | Valley Crest Companies - Invoice: 8 | | 4,496.77 | |
| | | | | Current Period Change | 11,579.77 | 11,579.77 | |
| | 12/31/10 | | | Fiscal Year End Balance | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/1/11 | 4 | SJ | Thomas Harrison & Associates | 3,255.00 | | |

## Receivership Estate of Stonebrook, Inc.
### General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 1/1/11 | 9 | SJ | Valley Crest Companies | 4,496.77 | | |
| | 1/1/11 | Jan | CRJ | Thomas Harrison & Associates - Invoice: 4 | | 3,255.00 | |
| | 1/1/11 | Jan | CRJ | Valley Crest Companies - Invoice: 9 | | 4,496.77 | |
| | | | | Current Period Change | 7,751.77 | 7,751.77 | |
| | 2/1/11 | | | Beginning Balance | | | |
| | 2/1/11 | 5 | SJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 2/1/11 | 10 | SJ | Valley Crest Companies | 4,496.77 | | |
| | 2/1/11 | Feb | CRJ | Thomas Harrison & Associates - Invoice: 5 | | 3,255.00 | |
| | 2/21/11 | Feb | CRJ | Valley Crest Companies - Invoice: 10 | | 4,496.77 | |
| | | | | Current Period Change | 7,751.77 | 7,751.77 | |
| | 3/1/11 | | | Beginning Balance | | | |
| | 3/1/11 | 6 | SJ | Thomas Harrison & Associates | 3,255.00 | | |
| | 3/1/11 | 11 | SJ | Valley Crest Companies | 4,496.77 | | |
| | 3/1/11 | March | CRJ | Thomas Harrison & Associates - Invoice: 6 | | 3,255.00 | |
| | 3/25/11 | March | CRJ | Valley Crest Companies - Invoice: 11 | | 4,496.77 | |
| | | | | Current Period Change | 7,751.77 | 7,751.77 | |
| | 4/1/11 | | | Beginning Balance | | | |
| | **4/30/11** | | | **Ending Balance** | | | |
| | | | | | | | |
| 1300 | 10/1/10 | | | Beginning Balance | | | |
| Prepaid Insurance | 11/1/10 | | | Beginning Balance | | | |
| | 11/9/10 | Insurance | GENJ | To record prepaid insurance and set up the monthly fi | 22,385.08 | | |
| | 11/30/10 | Insurance Exp | GENJ | To record monthly insurance expense | | 1,865.42 | |
| | | | | Current Period Change | 22,385.08 | 1,865.42 | 20,519.66 |
| | 12/1/10 | | | Beginning Balance | | | 20,519.66 |
| | 12/31/10 | Insurance Exp | GENJ | To record monthly insurance expense | | 1,865.42 | |
| | | | | Current Period Change | | 1,865.42 | -1,865.42 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 18,654.24 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | 18,654.24 |
| | 1/31/11 | Insurance Exp | GENJ | To record monthly insurance expense | | 1,865.42 | |
| | | | | Current Period Change | | 1,865.42 | -1,865.42 |
| | 2/1/11 | | | Beginning Balance | | | 16,788.82 |
| | 2/28/11 | Insurance Exp | GENJ | To record monthly insurance expense | | 1,865.42 | |
| | | | | Current Period Change | | 1,865.42 | -1,865.42 |
| | 3/1/11 | | | Beginning Balance | | | 14,923.40 |
| | 3/25/11 | Insurance | GENJ | To cancel property insurance on the property subseq | | 13,057.98 | |
| | 3/31/11 | Insurance Exp | GENJ | To record monthly insurance expense | | 1,865.42 | |
| | | | | Current Period Change | | 14,923.40 | -14,923.40 |
| | 4/1/11 | | | Beginning Balance | | | |
| | **4/30/11** | | | **Ending Balance** | | | |
| | | | | | | | |
| 1500 | 10/1/10 | | | Beginning Balance | | | 1,500,000.00 |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| Estimated Value of R | 11/1/10 | | | Beginning Balance | | | 1,500,000.00 |
| | 12/1/10 | | | Beginning Balance | | | 1,500,000.00 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 1,500,000.00 |
| | 1/1/11 | | | Beginning Balance | | | 1,500,000.00 |
| | 2/1/11 | | | Beginning Balance | | | 1,500,000.00 |
| | 3/1/11 | | | Beginning Balance | | | 1,500,000.00 |
| | 4/1/11 | | | Beginning Balance | | | 1,500,000.00 |
| | **4/30/11** | | | **Ending Balance** | | | **1,500,000.00** |
| 2000 | 10/1/10 | | | Beginning Balance | | | |
| Accounts Payable | 10/29/10 | 001135852 | PJ | Warren Averett, Kimbrough & Ma | | 7,115.00 | |
| | | | | Current Period Change | | 7,115.00 | -7,115.00 |
| | 11/1/10 | | | Beginning Balance | | | -7,115.00 |
| | 11/9/10 | Ins Down Pmt | PJ | Molton Allen & Williams, LLC | | 3,357.76 | |
| | 11/15/10 | 8730 | PJ | American Locksmith Services, L | | 297.75 | |
| | 11/30/10 | 700203 | PJ | Bradley Arant Bolt Cummings | | 4,061.00 | |
| | 11/30/10 | Water - Oct | PJ | Bienville Investments | | 987.02 | |
| | 11/30/10 | October Water | PJ | Bienville Investments | | 11.47 | |
| | 11/30/10 | Checks | PJ | Harland Clarke | | 45.25 | |
| | 11/30/10 | 1 | PJ | Inge & Associates | | 1,000.00 | |
| | 11/30/10 | 1137217 | PJ | Warren Averett, Kimbrough & Ma | | 3,639.00 | |
| | | | | Current Period Change | | 13,399.25 | -13,399.25 |
| | 12/1/10 | | | Beginning Balance | | | -20,514.25 |
| | 12/1/10 | 12-1-10 | PJ | Riviera Utilities | | 33.74 | |
| | 12/1/10 | 12-1-10-2 | PJ | Riviera Utilities | | 21.55 | |
| | 12/9/10 | 1 | PJ | Barrington Bank & Trust | | 1,964.31 | |
| | 12/14/10 | 12-14-2010 | PJ | Riviera Utilities | | 95.33 | |
| | 12/20/10 | 12-20-10 | PJ | City of Fairhope Utilities | | 22.94 | |
| | 12/20/10 | 12-20-10-2 | PJ | City of Fairhope Utilities | | 149.06 | |
| | 12/20/10 | 12-20-10-3 | PJ | City of Fairhope Utilities | | 494.34 | |
| | 12/20/10 | 12-20-10-4 | PJ | City of Fairhope Utilities | | 25.64 | |
| | 12/22/10 | 1003 | CDJ | Molton Allen & Williams, LLC - Invoice: Ins Down Pm | 3,357.76 | | |
| | 12/22/10 | 1001 | CDJ | Bradley Arant Bolt Cummings - Invoice: 700203 | 4,061.00 | | |
| | 12/22/10 | 1002 | CDJ | Barrington Bank & Trust - Invoice: 1 | 1,964.31 | | |
| | 12/22/10 | 1004 | CDJ | Inge & Associates - Invoice: 1 | 1,000.00 | | |
| | 12/28/10 | ACH-01 | CDJ | Harland Clarke - Invoice: Checks | 45.25 | | |
| | 12/31/10 | 5 | PJ | Inge & Associates | | 1,000.00 | |
| | 12/31/10 | 1137713 | PJ | Warren Averett, Kimbrough & Ma | | 3,968.00 | |
| | | | | Current Period Change | 10,428.32 | 7,774.91 | 2,653.41 |
| | 12/31/10 | | | Fiscal Year End Balance | | | -17,860.84 |
| | 1/1/11 | | | Beginning Balance | | | -17,860.84 |
| | 1/1/11 | 1-1-11 | PJ | Riviera Utilities | | 151.76 | |

## Receivership Estate of Stonebrook, Inc.
## General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 1/1/11 | 1-1-2011-2 | PJ | Riviera Utilities | | 47.58 | |
| | 1/1/11 | 1-1-11-3 | PJ | Riviera Utilities | | 87.96 | |
| | 1/5/11 | 2001 | CDJ | Bienville Investments - Invoice: Water - Oct | 987.02 | | |
| | 1/5/11 | 2001 | CDJ | Bienville Investments - Invoice: October Water | 11.47 | | |
| | 1/5/11 | 2003 | CDJ | Riviera Utilities - Invoice: 12-14-2010 | 95.33 | | |
| | 1/5/11 | 2004 | CDJ | Riviera Utilities - Invoice: 1-1-11-3 | 87.96 | | |
| | 1/5/11 | 2006 | CDJ | Riviera Utilities - Invoice: 1-1-2011-2 | 47.58 | | |
| | 1/5/11 | 2007 | CDJ | Riviera Utilities - Invoice: 1-1-11 | 151.76 | | |
| | 1/5/11 | 2009 | CDJ | Riviera Utilities - Invoice: 12-1-10 | 33.74 | | |
| | 1/5/11 | 2010 | CDJ | Riviera Utilities - Invoice: 12-1-10-2 | 21.55 | | |
| | 1/5/11 | 2002 | CDJ | American Locksmith Services, L - Invoice: 8730 | 297.75 | | |
| | 1/5/11 | 2008 | CDJ | City of Fairhope Utilities - Invoice: 12-20-10 | 22.94 | | |
| | 1/5/11 | 2011 | CDJ | City of Fairhope Utilities - Invoice: 12-20-10-2 | 149.02 | | |
| | 1/5/11 | 2012 | CDJ | City of Fairhope Utilities - Invoice: 12-20-10-4 | 25.64 | | |
| | 1/5/11 | 2013 | CDJ | City of Fairhope Utilities - Invoice: 12-20-10-3 | 494.34 | | |
| | 1/9/11 | 2 | PJ | Barrington Bank & Trust | | 1,964.31 | |
| | 1/11/11 | 2015 | CDJ | Barrington Bank & Trust - Invoice: 2 | 1,964.31 | | |
| | 1/11/11 | 2016 | CDJ | Inge & Associates - Invoice: 5 | 1,000.00 | | |
| | 1/11/11 | 2016 | CDJ | Inge & Associates - Invoice: 6 | 1,000.00 | | |
| | 1/11/11 | 2017 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: 1137217 | 3,639.00 | | |
| | 1/20/11 | 1-20-11-1 | PJ | City of Fairhope Utilities | | 139.23 | |
| | 1/20/11 | 1-20-11-2 | PJ | City of Fairhope Utilities | | 33.12 | |
| | 1/20/11 | 1-20-11-3 | PJ | City of Fairhope Utilities | | 305.09 | |
| | 1/25/11 | 2014 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: 0011358 | 7,115.00 | | |
| | 1/31/11 | 6 | PJ | Inge & Associates | | 1,000.00 | |
| | 1/31/11 | 1110308 | PJ | Jani King | | 116.77 | |
| | 1/31/11 | 120 | PJ | Alex Echols | | 600.00 | |
| | 1/31/11 | January Bill | PJ | Warren Averett, Kimbrough & Ma | | 4,784.00 | |
| | | | | Current Period Change | 17,144.45 | 9,229.82 | 7,914.63 |
| | 2/1/11 | | | Beginning Balance | | | -9,946.21 |
| | 2/1/11 | 2-1-11-1 | PJ | Riviera Utilities | | 19.90 | |
| | 2/1/11 | 2-1-11-2 | PJ | Riviera Utilities | | 0.31 | |
| | 2/1/11 | Feb | PJ | Jani King | | 253.00 | |
| | 2/1/11 | February Pro | PJ | Inge & Associates | | 381.21 | |
| | 2/9/11 | 3 | PJ | Barrington Bank & Trust | | 1,964.31 | |
| | 2/16/11 | 2021 | CDJ | City of Fairhope Utilities - Invoice: 1-20-11-2 | 33.12 | | |
| | 2/16/11 | 2022 | CDJ | City of Fairhope Utilities - Invoice: 1-20-11-1 | 139.23 | | |
| | 2/16/11 | 2023 | CDJ | Barrington Bank & Trust - Invoice: 3 | 1,964.31 | | |
| | 2/16/11 | 2024 | CDJ | Jani King - Invoice: 1110308 | 116.77 | | |
| | 2/16/11 | 2025 | CDJ | City of Fairhope Utilities - Invoice: 1-20-11-3 | 305.09 | | |
| | 2/16/11 | 2026 | CDJ | Alex Echols - Invoice: 120 | 600.00 | | |
| | 2/20/11 | 2-20-11-1 | PJ | City of Fairhope Utilities | | 10.37 | |
| | 2/20/11 | 2-20-11-2 | PJ | City of Fairhope Utilities | | 278.07 | |
| | 2/20/11 | 2-20-11-3 | PJ | City of Fairhope Utilities | | 1,475.72 | |
| | 2/20/11 | 2-2-11-4 | PJ | City of Fairhope Utilities | | 100.26 | |
| | 2/23/11 | 2028 | CDJ | Jani King - Invoice: Feb | 253.00 | | |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 2/23/11 | 2029 | CDJ | Riviera Utilities - Invoice: 2-1-11-2 | 0.31 | | |
| | 2/23/11 | 2030 | CDJ | Riviera Utilities - Invoice: 2-1-11-1 | 19.90 | | |
| | 2/23/11 | 2031 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: 1137713 | 3,968.00 | | |
| | 2/23/11 | 2032 | CDJ | Inge & Associates - Invoice: February Pro Rated | 381.21 | | |
| | 2/23/11 | 2033 | CDJ | LIG Services - Invoice: Feb Landscape | 1,000.00 | | |
| | 2/24/11 | 2034 | CDJ | Alex Echols - Invoice: Plumbing repair | 150.00 | | |
| | 2/24/11 | 2035 | CDJ | City of Fairhope Utilities - Invoice: 2-20-11-1 | 10.37 | | |
| | 2/24/11 | 2036 | CDJ | City of Fairhope Utilities - Invoice: 2-20-11-2 | 278.07 | | |
| | 2/24/11 | 2037 | CDJ | City of Fairhope Utilities - Invoice: 2-2-11-4 | 100.26 | | |
| | 2/24/11 | 2038 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: Feb Fees | 6,696.00 | | |
| | 2/24/11 | 2039 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: January | 4,784.00 | | |
| | 2/28/11 | legal Fees | PJ | Bradley Arant Cummings | | 28,967.92 | |
| | 2/28/11 | Feb Landscap | PJ | LIG Services | | 1,000.00 | |
| | 2/28/11 | Plumbing repa | PJ | Alex Echols | | 150.00 | |
| | 2/28/11 | Feb Fees | PJ | Warren Averett, Kimbrough & Ma | | 6,696.00 | |
| | | | | Current Period Change | 20,799.64 | 41,297.07 | -20,497.43 |
| | 3/1/11 | | | Beginning Balance | | | -30,443.64 |
| | 3/1/11 | March Janitori | PJ | Jani King | | 253.00 | |
| | 3/1/11 | 3-1-11 | PJ | Riviera Utilities | | 19.40 | |
| | 3/9/11 | 4 | PJ | Barrington Bank & Trust | | 1,964.31 | |
| | 3/14/11 | 3-14-11 | PJ | Riviera Utilities | | 110.38 | |
| | 3/15/11 | Interim Bill Ma | PJ | Warren Averett, Kimbrough & Ma | | 2,638.00 | |
| | 3/15/11 | Fire Ext. Reim | PJ | Bienville Investments | | 400.00 | |
| | 3/15/11 | 3-6-11 | PJ | City of Fairhope Utilities | | 60.92 | |
| | 3/15/11 | 2040 | CDJ | City of Fairhope Utilities - Invoice: 3-6-11 | 60.92 | | |
| | 3/15/11 | 2040 | CDJ | City of Fairhope Utilities - Invoice: 2-20-11-3 | 1,475.72 | | |
| | 3/15/11 | 2041 | CDJ | Bienville Investments - Invoice: Fire Ext. Reimburse | 400.00 | | |
| | 3/15/11 | 2043 | CDJ | Riviera Utilities - Invoice: 3-14-11 | 110.38 | | |
| | 3/15/11 | 2042 | CDJ | Riviera Utilities - Invoice: 3-1-11 | 19.40 | | |
| | 3/15/11 | 2044 | CDJ | Jani King - Invoice: March Janitorial | 253.00 | | |
| | 3/15/11 | 2045 | CDJ | Inge & Associates - Invoice: 8 | 381.21 | | |
| | 3/15/11 | 2046 | CDJ | Barrington Bank & Trust - Invoice: 4 | 1,964.31 | | |
| | 3/15/11 | 2047 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: Interim Bi | 2,638.00 | | |
| | 3/20/11 | 3-20-11-1 | PJ | City of Fairhope Utilities | | 312.82 | |
| | 3/20/11 | 3-20-11-2 | PJ | City of Fairhope Utilities | | 20.77 | |
| | 3/20/11 | 3-20-11-3 | PJ | City of Fairhope Utilities | | 11.47 | |
| | 3/20/11 | March Bill | PJ | Bradley Arant Bolt Cummings | | 2,964.62 | |
| | 3/20/11 | 2048 | CDJ | City of Fairhope Utilities - Invoice: 3-20-11-2 | 20.77 | | |
| | 3/20/11 | 2049 | CDJ | City of Fairhope Utilities - Invoice: 3-20-11-3 | 11.47 | | |
| | 3/20/11 | 2051 | CDJ | City of Fairhope Utilities - Invoice: 3-20-11-1 | 312.82 | | |
| | 3/31/11 | 8 | PJ | Inge & Associates | | 381.21 | |
| | 3/31/11 | March Interim | PJ | Warren Averett, Kimbrough & Ma | | 342.00 | |
| | 3/31/11 | 2052 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: March Int | 342.00 | | |
| | | | | Current Period Change | 7,990.00 | 9,478.90 | -1,488.90 |
| | 4/1/11 | | | Beginning Balance | | | -31,932.54 |
| | 4/13/11 | 718163 | PJ | Bradley Arant Bolt Cummings | | 3,137.38 | |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 4/14/11 | 1141971 | PJ | Warren Averett, Kimbrough & Ma | | 2,208.00 | |
| | 4/14/11 | 2053 | CDJ | Warren Averett, Kimbrough & Ma - Invoice: 1141971 | 2,208.00 | | |
| | 4/14/11 | 2054 | CDJ | Bradley Arant Bolt Cummings - Invoice: legal Fees | 6,000.00 | | |
| | | | | Current Period Change | 8,208.00 | 5,345.38 | 2,862.62 |
| | **4/30/11** | | | **Ending Balance** | | | **-29,069.92** |
| 2100 Prepaid Rents | 10/1/10 | | | Beginning Balance | | | -6,510.00 |
| | 10/1/10 | Reclass Prepa | GENJ | To reclass the prepayment of rent on Thomas Harriso | 6,510.00 | | |
| | 10/31/10 | Reclass Prepa | GENJ | To reclass the prepayment of november rent on Tho | | 3,255.00 | |
| | | | | Current Period Change | 6,510.00 | 3,255.00 | 3,255.00 |
| | 11/1/10 | | | Beginning Balance | | | -3,255.00 |
| | 11/1/10 | Reclass Prepa | GENJ | To reclass the prepayment of november rent on Tho | 3,255.00 | | |
| | | | | Current Period Change | 3,255.00 | | 3,255.00 |
| | 12/1/10 | | | Beginning Balance | | | |
| | 12/31/10 | | | Fiscal Year End Balance | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 2/1/11 | | | Beginning Balance | | | |
| | 3/1/11 | | | Beginning Balance | | | |
| | 4/1/11 | | | Beginning Balance | | | |
| | **4/30/11** | | | **Ending Balance** | | | |
| 2110 Accrued Interest | 10/1/10 | | | Beginning Balance | | | -7,751.77 |
| | 10/13/10 | | CDJ | Wells Fargo, NA - To record the payment of interest | 7,751.77 | | |
| | 10/31/10 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | | 10,020.73 | |
| | | | | Current Period Change | 7,751.77 | 10,020.73 | -2,268.96 |
| | 11/1/10 | | | Beginning Balance | | | -10,020.73 |
| | 11/30/10 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | | 10,020.73 | |
| | | | | Current Period Change | | 10,020.73 | -10,020.73 |
| | 12/1/10 | | | Beginning Balance | | | -20,041.46 |
| | 12/31/10 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | | 10,020.73 | |
| | | | | Current Period Change | | 10,020.73 | -10,020.73 |
| | 12/31/10 | | | Fiscal Year End Balance | | | -30,062.19 |
| | 1/1/11 | | | Beginning Balance | | | -30,062.19 |
| | 1/31/11 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | | 10,020.73 | |
| | | | | Current Period Change | | 10,020.73 | -10,020.73 |
| | 2/1/11 | | | Beginning Balance | | | -40,082.92 |
| | 2/28/11 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | | 10,020.73 | |
| | | | | Current Period Change | | 10,020.73 | -10,020.73 |
| | 3/1/11 | | | Beginning Balance | | | -50,103.65 |
| | 3/31/11 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | | 10,020.73 | |
| | | | | Current Period Change | | 10,020.73 | -10,020.73 |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 4/1/11 | | | Beginning Balance | | | -60,124.38 |
| | **4/30/11** | | | **Ending Balance** | | | **-60,124.38** |
| | | | | | | | |
| 2120 | 10/1/10 | | | Beginning Balance | | | -12,558.00 |
| Accrued Property Tax | 10/31/10 | Property Tax | GENJ | To accrue monthly property Tax expense | | 1,046.50 | |
| | | | | Current Period Change | | 1,046.50 | -1,046.50 |
| | 11/1/10 | | | Beginning Balance | | | -13,604.50 |
| | 11/30/10 | Property Tax | GENJ | To accrue monthly property Tax expense | | 1,046.50 | |
| | | | | Current Period Change | | 1,046.50 | -1,046.50 |
| | 12/1/10 | | | Beginning Balance | | | -14,651.00 |
| | 12/31/10 | Property Tax | GENJ | To accrue monthly property Tax expense | | 1,046.50 | |
| | | | | Current Period Change | | 1,046.50 | -1,046.50 |
| | 12/31/10 | | | Fiscal Year End Balance | | | -15,697.50 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | -15,697.50 |
| | 1/25/11 | 2018 | CDJ | Baldwin County Revenue Commisi - Payment of 201 | 11,785.20 | | |
| | 1/25/11 | 2019 | CDJ | Baldwin County Revenue Commisi - Payment of 201 | 716.80 | | |
| | 1/25/11 | 2020 | CDJ | Baldwin County Revenue Commisi - Payment of 201 | 56.00 | | |
| | 1/31/11 | Property Tax | GENJ | To accrue monthly property Tax expense | | 1,046.50 | |
| | | | | Current Period Change | 12,558.00 | 1,046.50 | 11,511.50 |
| | 2/1/11 | | | Beginning Balance | | | -4,186.00 |
| | 2/28/11 | Property Tax | GENJ | To accrue monthly property Tax expense | | 1,046.50 | |
| | | | | Current Period Change | | 1,046.50 | -1,046.50 |
| | 3/1/11 | | | Beginning Balance | | | -5,232.50 |
| | 3/31/11 | Property Tax | GENJ | To accrue monthly property Tax expense | | 1,046.50 | |
| | | | | Current Period Change | | 1,046.50 | -1,046.50 |
| | 4/1/11 | | | Beginning Balance | | | -6,279.00 |
| | **4/30/11** | | | **Ending Balance** | | | **-6,279.00** |
| | | | | | | | |
| 2200 | 10/1/10 | | | Beginning Balance | | | |
| Financed Insurance P | 11/1/10 | | | Beginning Balance | | | |
| | 11/9/10 | Insurance | GENJ | To record prepaid insurance and set up the monthly fi | | 22,385.08 | |
| | 11/9/10 | Ins Down Pmt | PJ | Molton Allen & Williams, LLC | 3,357.76 | | |
| | | | | Current Period Change | 3,357.76 | 22,385.08 | -19,027.32 |
| | 12/1/10 | | | Beginning Balance | | | -19,027.32 |
| | 12/9/10 | 1 | PJ | Barrington Bank & Trust - To record the bill for paym | 1,853.32 | | |
| | | | | Current Period Change | 1,853.32 | | 1,853.32 |
| | 12/31/10 | | | Fiscal Year End Balance | | | -17,174.00 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | -17,174.00 |
| | 1/9/11 | 2 | PJ | Barrington Bank & Trust - To record the bill for paym | 1,864.13 | | |
| | | | | Current Period Change | 1,864.13 | | 1,864.13 |
| | 2/1/11 | | | Beginning Balance | | | -15,309.87 |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 2/9/11 | 3 | PJ | Barrington Bank & Trust - To record the bill for paym | 1,875.00 | | |
| | | | | Current Period Change | 1,875.00 | | 1,875.00 |
| | 3/1/11 | | | Beginning Balance | | | -13,434.87 |
| | 3/9/11 | 4 | PJ | Barrington Bank & Trust - To record the bill for paym | 1,885.94 | | |
| | 3/25/11 | Insurance | GENJ | To cancel property insurance on the property subseq | 11,548.93 | | |
| | | | | Current Period Change | 13,434.87 | | 13,434.87 |
| | 4/1/11 | | | Beginning Balance | | | |
| | **4/30/11** | | | **Ending Balance** | | | |
| | | | | | | | |
| 2500<br>Mortgage Note Payabl | 10/1/10 | | | Beginning Balance | | | -1,793,277.6 |
| | 11/1/10 | | | Beginning Balance | | | -1,793,277.6 |
| | 12/1/10 | | | Beginning Balance | | | -1,793,277.6 |
| | 12/31/10 | | | Fiscal Year End Balance | | | -1,793,277.6 |
| | 1/1/11 | | | Beginning Balance | | | -1,793,277.6 |
| | 2/1/11 | | | Beginning Balance | | | -1,793,277.6 |
| | 3/1/11 | | | Beginning Balance | | | -1,793,277.6 |
| | 4/1/11 | | | Beginning Balance | | | -1,793,277.6 |
| | **4/30/11** | | | **Ending Balance** | | | **-1,793,277.6** |
| | | | | | | | |
| 2510<br>Advances From Wells | 10/1/10 | | | Beginning Balance | | | |
| | 11/1/10 | | | Beginning Balance | | | |
| | 12/1/10 | | | Beginning Balance | | | |
| | 12/31/10 | | | Fiscal Year End Balance | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/21/11 | Advances | GENJ | To record the advance from Wells Fargo to pay prope | | 29,489.64 | |
| | | | | Current Period Change | | 29,489.64 | -29,489.64 |
| | 2/1/11 | | | Beginning Balance | | | -29,489.64 |
| | 3/1/11 | | | Beginning Balance | | | -29,489.64 |
| | 4/1/11 | | | Beginning Balance | | | -29,489.64 |
| | **4/30/11** | | | **Ending Balance** | | | **-29,489.64** |
| | | | | | | | |
| 3000<br>Receivership Deficien | 10/1/10 | | | Beginning Balance | | | 309,080.64 |
| | 11/1/10 | | | Beginning Balance | | | 309,080.64 |
| | 12/1/10 | | | Beginning Balance | | | 309,080.64 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 309,080.64 |
| | 1/1/11 | | | Beginning Balance | | | 341,373.30 |
| | 2/1/11 | | | Beginning Balance | | | 341,373.30 |
| | 3/1/11 | | | Beginning Balance | | | 341,373.30 |
| | 4/1/11 | | | Beginning Balance | | | 341,373.30 |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | **4/30/11** | | | **Ending Balance** | | | **341,373.30** |
| | | | | | | | |
| 4000 | 10/1/10 | | | Beginning Balance | | | |
| Rent Revenue | 10/1/10 | 1 | SJ | Thomas Harrison & Associates - Rent | | 3,255.00 | |
| | 10/1/10 | 1 | SJ | Valley Crest Companies - Rent | | 4,496.77 | |
| | 10/1/10 | 1 | SJ | Dyas, LLC - Rent | | 3,828.00 | |
| | | | | Current Period Change | | 11,579.77 | -11,579.77 |
| | 11/1/10 | | | Beginning Balance | | | -11,579.77 |
| | 11/1/10 | 2 | SJ | Thomas Harrison & Associates - Rent | | 3,255.00 | |
| | 11/1/10 | 7 | SJ | Valley Crest Companies - Rent | | 4,496.77 | |
| | 11/1/10 | 12 | SJ | Dyas, LLC - Rent | | 3,828.00 | |
| | | | | Current Period Change | | 11,579.77 | -11,579.77 |
| | 12/1/10 | | | Beginning Balance | | | -23,159.54 |
| | 12/1/10 | 3 | SJ | Thomas Harrison & Associates - Rent | | 3,255.00 | |
| | 12/1/10 | 8 | SJ | Valley Crest Companies - Rent | | 4,496.77 | |
| | 12/1/10 | 13 | SJ | Dyas, LLC - Rent | | 3,828.00 | |
| | | | | Current Period Change | | 11,579.77 | -11,579.77 |
| | 12/31/10 | | | Fiscal Year End Balance | | | -34,739.31 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/1/11 | 4 | SJ | Thomas Harrison & Associates - Rent | | 3,255.00 | |
| | 1/1/11 | 9 | SJ | Valley Crest Companies - Rent | | 4,496.77 | |
| | | | | Current Period Change | | 7,751.77 | -7,751.77 |
| | 2/1/11 | | | Beginning Balance | | | -7,751.77 |
| | 2/1/11 | 5 | SJ | Thomas Harrison & Associates - Rent | | 3,255.00 | |
| | 2/1/11 | 10 | SJ | Valley Crest Companies - Rent | | 4,496.77 | |
| | | | | Current Period Change | | 7,751.77 | -7,751.77 |
| | 3/1/11 | | | Beginning Balance | | | -15,503.54 |
| | 3/1/11 | 6 | SJ | Thomas Harrison & Associates - Rent | | 3,255.00 | |
| | 3/1/11 | 11 | SJ | Valley Crest Companies - Rent | | 4,496.77 | |
| | | | | Current Period Change | | 7,751.77 | -7,751.77 |
| | 4/1/11 | | | Beginning Balance | | | -23,255.31 |
| | **4/30/11** | | | **Ending Balance** | | | **-23,255.31** |
| | | | | | | | |
| 4100 | 10/1/10 | | | Beginning Balance | | | |
| Property Tax Reimbur | 11/1/10 | | | Beginning Balance | | | |
| | 12/1/10 | | | Beginning Balance | | | |
| | 12/23/10 | Dec | CRJ | Fairhope Office, LLC - To record the receipt of proper | | 4,462.64 | |
| | | | | Current Period Change | | 4,462.64 | -4,462.64 |
| | 12/31/10 | | | Fiscal Year End Balance | | | -4,462.64 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 2/1/11 | | | Beginning Balance | | | |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 3/1/11 | | | Beginning Balance | | | |
| | 4/1/11 | | | Beginning Balance | | | |
| | **4/30/11** | | | **Ending Balance** | | | |
| | | | | | | | |
| 6000 | 10/1/10 | | | Beginning Balance | | | |
| Bad Debt Expense | 10/1/10 | Bad Debt -10 | CRJ | Dyas, LLC | 3,828.00 | | |
| | | | | Current Period Change | 3,828.00 | | 3,828.00 |
| | 11/1/10 | | | Beginning Balance | | | 3,828.00 |
| | 11/1/10 | Bad Debt -11 | CRJ | Dyas, LLC | 3,828.00 | | |
| | | | | Current Period Change | 3,828.00 | | 3,828.00 |
| | 12/1/10 | | | Beginning Balance | | | 7,656.00 |
| | 12/1/10 | Bad Debt -12 | CRJ | Dyas, LLC | 3,828.00 | | |
| | | | | Current Period Change | 3,828.00 | | 3,828.00 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 11,484.00 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 2/1/11 | | | Beginning Balance | | | |
| | 3/1/11 | | | Beginning Balance | | | |
| | 4/1/11 | | | Beginning Balance | | | |
| | **4/30/11** | | | **Ending Balance** | | | |
| | | | | | | | |
| 6010 | 10/1/10 | | | Beginning Balance | | | |
| Bank Charges and Fe | 11/1/10 | | | Beginning Balance | | | |
| | 12/1/10 | | | Beginning Balance | | | |
| | 12/31/10 | | | Fiscal Year End Balance | | | |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/31/11 | ACH2 | CDJ | Wells Fargo - Bank Charges | 2.50 | | |
| | | | | Current Period Change | 2.50 | | 2.50 |
| | 2/1/11 | | | Beginning Balance | | | 2.50 |
| | 2/24/11 | ACH3 | CDJ | Wells Fargo - Bank Fees | 2.50 | | |
| | | | | Current Period Change | 2.50 | | 2.50 |
| | 3/1/11 | | | Beginning Balance | | | 5.00 |
| | 3/31/11 | ACH4 | CDJ | Wells Fargo | 2.50 | | |
| | | | | Current Period Change | 2.50 | | 2.50 |
| | 4/1/11 | | | Beginning Balance | | | 7.50 |
| | **4/30/11** | | | **Ending Balance** | | | **7.50** |
| | | | | | | | |
| 6025 | 10/1/10 | | | Beginning Balance | | | |
| Insurance Expense | 11/1/10 | | | Beginning Balance | | | |
| | 11/30/10 | Insurance Exp | GENJ | To record monthly insurance expense | 1,865.42 | | |
| | | | | Current Period Change | 1,865.42 | | 1,865.42 |

## Receivership Estate of Stonebrook, Inc.
### General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 12/1/10 | | | Beginning Balance | | | 1,865.42 |
| | 12/31/10 | Insurance Exp | GENJ | To record monthly insurance expense | 1,865.42 | | |
| | | | | Current Period Change | 1,865.42 | | 1,865.42 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 3,730.84 |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/31/11 | Insurance Exp | GENJ | To record monthly insurance expense | 1,865.42 | | |
| | | | | Current Period Change | 1,865.42 | | 1,865.42 |
| | 2/1/11 | | | Beginning Balance | | | 1,865.42 |
| | 2/28/11 | Insurance Exp | GENJ | To record monthly insurance expense | 1,865.42 | | |
| | | | | Current Period Change | 1,865.42 | | 1,865.42 |
| | 3/1/11 | | | Beginning Balance | | | 3,730.84 |
| | 3/25/11 | Insurance | GENJ | To cancel property insurance on the property subseq | 1,509.05 | | |
| | 3/31/11 | Insurance Exp | GENJ | To record monthly insurance expense | 1,865.42 | | |
| | | | | Current Period Change | 3,374.47 | | 3,374.47 |
| | 4/1/11 | | | Beginning Balance | | | 7,105.31 |
| | **4/30/11** | | | **Ending Balance** | | | **7,105.31** |
| 6050<br>Janitorial Services | 10/1/10 | | | Beginning Balance | | | |
| | 11/1/10 | | | Beginning Balance | | | |
| | 12/1/10 | | | Beginning Balance | | | |
| | 12/31/10 | | | Fiscal Year End Balance | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/31/11 | 1110308 | PJ | Jani King | 116.77 | | |
| | | | | Current Period Change | 116.77 | | 116.77 |
| | 2/1/11 | | | Beginning Balance | | | 116.77 |
| | 2/1/11 | Feb | PJ | Jani King | 253.00 | | |
| | | | | Current Period Change | 253.00 | | 253.00 |
| | 3/1/11 | | | Beginning Balance | | | 369.77 |
| | 3/1/11 | March Janitori | PJ | Jani King | 253.00 | | |
| | | | | Current Period Change | 253.00 | | 253.00 |
| | 4/1/11 | | | Beginning Balance | | | 622.77 |
| | **4/30/11** | | | **Ending Balance** | | | **622.77** |
| 6075<br>Legal & Professional | 10/1/10 | | | Beginning Balance | | | |
| | 11/1/10 | | | Beginning Balance | | | |
| | 11/30/10 | 700203 | PJ | Bradley Arant Bolt Cummings - November legal fees | 4,061.00 | | |
| | | | | Current Period Change | 4,061.00 | | 4,061.00 |
| | 12/1/10 | | | Beginning Balance | | | 4,061.00 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 4,061.00 |
| | 1/1/11 | | | Beginning Balance | | | |

## Receivership Estate of Stonebrook, Inc.
### General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 2/1/11 | | | Beginning Balance | | | |
| | 2/28/11 | legal Fees | PJ | Bradley Arant Bolt Cummings - Legal fees related to | 28,967.92 | | |
| | | | | Current Period Change | 28,967.92 | | 28,967.92 |
| | 3/1/11 | | | Beginning Balance | | | 28,967.92 |
| | 3/20/11 | March Bill | PJ | Bradley Arant Bolt Cummings | 2,964.62 | | |
| | | | | Current Period Change | 2,964.62 | | 2,964.62 |
| | 4/1/11 | | | Beginning Balance | | | 31,932.54 |
| | 4/13/11 | 718163 | PJ | Bradley Arant Bolt Cummings - Legal fees related to f | 3,137.38 | | |
| | | | | Current Period Change | 3,137.38 | | 3,137.38 |
| | **4/30/11** | | | **Ending Balance** | | | **35,069.92** |
| | | | | | | | |
| 6100 | 10/1/10 | | | Beginning Balance | | | |
| Property Management | 11/1/10 | | | Beginning Balance | | | |
| | 11/30/10 | 1 | PJ | Inge & Associates - Monthly property Management fe | 1,000.00 | | |
| | | | | Current Period Change | 1,000.00 | | 1,000.00 |
| | 12/1/10 | | | Beginning Balance | | | 1,000.00 |
| | 12/31/10 | 5 | PJ | Inge & Associates - Monthly property Management fe | 1,000.00 | | |
| | | | | Current Period Change | 1,000.00 | | 1,000.00 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 2,000.00 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/31/11 | 6 | PJ | Inge & Associates - Monthly property Management fe | 1,000.00 | | |
| | | | | Current Period Change | 1,000.00 | | 1,000.00 |
| | 2/1/11 | | | Beginning Balance | | | 1,000.00 |
| | 2/1/11 | February Pro | PJ | Inge & Associates | 381.21 | | |
| | | | | Current Period Change | 381.21 | | 381.21 |
| | 3/1/11 | | | Beginning Balance | | | 1,381.21 |
| | 3/31/11 | 8 | PJ | Inge & Associates - Monthly property Management fe | 381.21 | | |
| | | | | Current Period Change | 381.21 | | 381.21 |
| | 4/1/11 | | | Beginning Balance | | | 1,762.42 |
| | **4/30/11** | | | **Ending Balance** | | | **1,762.42** |
| | | | | | | | |
| 6150 | 10/1/10 | | | Beginning Balance | | | |
| Property Tax Expense | 10/31/10 | Property Tax | GENJ | To accrue monthly property Tax expense | 1,046.50 | | |
| | | | | Current Period Change | 1,046.50 | | 1,046.50 |
| | 11/1/10 | | | Beginning Balance | | | 1,046.50 |
| | 11/30/10 | Property Tax | GENJ | To accrue monthly property Tax expense | 1,046.50 | | |
| | | | | Current Period Change | 1,046.50 | | 1,046.50 |
| | 12/1/10 | | | Beginning Balance | | | 2,093.00 |
| | 12/31/10 | Property Tax | GENJ | To accrue monthly property Tax expense | 1,046.50 | | |
| | | | | Current Period Change | 1,046.50 | | 1,046.50 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 3,139.50 |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/31/11 | Property Tax | GENJ | To accrue monthly property Tax expense | 1,046.50 | | |
| | | | | Current Period Change | 1,046.50 | | 1,046.50 |
| | 2/1/11 | | | Beginning Balance | | | 1,046.50 |
| | 2/28/11 | Property Tax | GENJ | To accrue monthly property Tax expense | 1,046.50 | | |
| | | | | Current Period Change | 1,046.50 | | 1,046.50 |
| | 3/1/11 | | | Beginning Balance | | | 2,093.00 |
| | 3/31/11 | Property Tax | GENJ | To accrue monthly property Tax expense | 1,046.50 | | |
| | | | | Current Period Change | 1,046.50 | | 1,046.50 |
| | 4/1/11 | | | Beginning Balance | | | 3,139.50 |
| | **4/30/11** | | | **Ending Balance** | | | **3,139.50** |
| | | | | | | | |
| 6200 | 10/1/10 | | | Beginning Balance | | | |
| Repairs & Maintenanc | 11/1/10 | | | Beginning Balance | | | |
| | 11/15/10 | 8730 | PJ | American Locksmith Services, L - Change locks on b | 297.75 | | |
| | | | | Current Period Change | 297.75 | | 297.75 |
| | 12/1/10 | | | Beginning Balance | | | 297.75 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 297.75 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/20/11 | 1-20-11-3 | PJ | City of Fairhope Utilities | 305.09 | | |
| | 1/31/11 | 120 | PJ | Alex Echols - Replace lights and repair plumbing leak | 600.00 | | |
| | | | | Current Period Change | 905.09 | | 905.09 |
| | 2/1/11 | | | Beginning Balance | | | 905.09 |
| | 2/28/11 | Feb Landscap | PJ | LIG Services - Landscaping work on Stonebrook | 1,000.00 | | |
| | 2/28/11 | Plumbing repa | PJ | Alex Echols - Plumbing repair | 150.00 | | |
| | | | | Current Period Change | 1,150.00 | | 1,150.00 |
| | 3/1/11 | | | Beginning Balance | | | 2,055.09 |
| | 4/1/11 | | | Beginning Balance | | | 2,055.09 |
| | **4/30/11** | | | **Ending Balance** | | | **2,055.09** |
| | | | | | | | |
| 6500 | 10/1/10 | | | Beginning Balance | | | |
| Receivership Fees | 10/29/10 | 001135852 | PJ | Warren Averett, Kimbrough & Ma - October receivers | 7,115.00 | | |
| | | | | Current Period Change | 7,115.00 | | 7,115.00 |
| | 11/1/10 | | | Beginning Balance | | | 7,115.00 |
| | 11/30/10 | 1137217 | PJ | Warren Averett, Kimbrough & Ma - November receive | 3,639.00 | | |
| | | | | Current Period Change | 3,639.00 | | 3,639.00 |
| | 12/1/10 | | | Beginning Balance | | | 10,754.00 |
| | 12/31/10 | 1137713 | PJ | Warren Averett, Kimbrough & Ma - December Receiv | 3,968.00 | | |
| | | | | Current Period Change | 3,968.00 | | 3,968.00 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 14,722.00 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |

## Receivership Estate of Stonebrook, Inc.
## General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 1/31/11 | January Bill | PJ | Warren Averett, Kimbrough & Ma | 4,784.00 | | |
| | | | | Current Period Change | 4,784.00 | | 4,784.00 |
| | 2/1/11 | | | Beginning Balance | | | 4,784.00 |
| | 2/28/11 | Feb Fees | PJ | Warren Averett, Kimbrough & Ma | 6,696.00 | | |
| | | | | Current Period Change | 6,696.00 | | 6,696.00 |
| | 3/1/11 | | | Beginning Balance | | | 11,480.00 |
| | 3/15/11 | Interim Bill Ma | PJ | Warren Averett, Kimbrough & Ma | 2,638.00 | | |
| | 3/31/11 | March Interim | PJ | Warren Averett, Kimbrough & Ma | 342.00 | | |
| | | | | Current Period Change | 2,980.00 | | 2,980.00 |
| | 4/1/11 | | | Beginning Balance | | | 14,460.00 |
| | 4/14/11 | 1141971 | PJ | Warren Averett, Kimbrough & Ma - Credit for differen | | 884.00 | |
| | 4/14/11 | 1141971 | PJ | Warren Averett, Kimbrough & Ma - Final billing for wr | 3,092.00 | | |
| | | | | Current Period Change | 3,092.00 | 884.00 | 2,208.00 |
| | **4/30/11** | | | **Ending Balance** | | | **16,668.00** |
| | | | | | | | |
| 6550<br>Supplies | 10/1/10 | | | Beginning Balance | | | |
| | 11/1/10 | | | Beginning Balance | | | |
| | 11/30/10 | Checks | PJ | Harland Clarke - Checks for receiver | 45.25 | | |
| | | | | Current Period Change | 45.25 | | 45.25 |
| | 12/1/10 | | | Beginning Balance | | | 45.25 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 45.25 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 2/1/11 | | | Beginning Balance | | | |
| | 3/1/11 | | | Beginning Balance | | | |
| | 4/1/11 | | | Beginning Balance | | | |
| | **4/30/11** | | | **Ending Balance** | | | |
| | | | | | | | |
| 6600<br>Utilities Expense | 10/1/10 | | | Beginning Balance | | | |
| | 11/1/10 | | | Beginning Balance | | | |
| | 11/30/10 | Water - Oct | PJ | Bienville Investments - To record the obligation to Bie | 987.02 | | |
| | 11/30/10 | October Water | PJ | Bienville Investments - To record the obligation for th | 11.47 | | |
| | | | | Current Period Change | 998.49 | | 998.49 |
| | 12/1/10 | | | Beginning Balance | | | 998.49 |
| | 12/1/10 | 12-1-10 | PJ | Riviera Utilities | 33.74 | | |
| | 12/1/10 | 12-1-10-2 | PJ | Riviera Utilities | 21.55 | | |
| | 12/14/10 | 12-14-2010 | PJ | Riviera Utilities | 95.33 | | |
| | 12/20/10 | 12-20-10 | PJ | City of Fairhope Utilities | 22.94 | | |
| | 12/20/10 | 12-20-10-2 | PJ | City of Fairhope Utilities | 149.06 | | |
| | 12/20/10 | 12-20-10-3 | PJ | City of Fairhope Utilities | 494.34 | | |
| | 12/20/10 | 12-20-10-4 | PJ | City of Fairhope Utilities | 25.64 | | |
| | | | | Current Period Change | 842.60 | | 842.60 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 1,841.09 |

**Receivership Estate of Stonebrook, Inc.**
**General Ledger**
**For the Period From Oct 1, 2010 to Apr 30, 2011**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/1/11 | 1-1-11 | PJ | Riviera Utilities | 151.76 | | |
| | 1/1/11 | 1-1-2011-2 | PJ | Riviera Utilities | 47.58 | | |
| | 1/1/11 | 1-1-11-3 | PJ | Riviera Utilities | 87.96 | | |
| | 1/20/11 | 1-20-11-1 | PJ | City of Fairhope Utilities | 139.23 | | |
| | 1/20/11 | 1-20-11-2 | PJ | City of Fairhope Utilities | 33.12 | | |
| | | | | Current Period Change | 459.65 | | 459.65 |
| | 2/1/11 | | | Beginning Balance | | | 459.65 |
| | 2/1/11 | 2-1-11-1 | PJ | Riviera Utilities | 19.90 | | |
| | 2/1/11 | 2-1-11-2 | PJ | Riviera Utilities | 0.31 | | |
| | 2/20/11 | 2-20-11-1 | PJ | City of Fairhope Utilities | 10.37 | | |
| | 2/20/11 | 2-20-11-2 | PJ | City of Fairhope Utilities | 278.07 | | |
| | 2/20/11 | 2-20-11-3 | PJ | City of Fairhope Utilities | 1,475.72 | | |
| | 2/20/11 | 2-2-11-4 | PJ | City of Fairhope Utilities | 100.26 | | |
| | | | | Current Period Change | 1,884.63 | | 1,884.63 |
| | 3/1/11 | | | Beginning Balance | | | 2,344.28 |
| | 3/1/11 | 3-1-11 | PJ | Riviera Utilities | 19.40 | | |
| | 3/14/11 | 3-14-11 | PJ | Riviera Utilities | 110.38 | | |
| | 3/15/11 | Fire Ext. Reim | PJ | Bienville Investments - Reimburse for fire extinguishe | 400.00 | | |
| | 3/15/11 | 3-6-11 | PJ | City of Fairhope Utilities | 60.92 | | |
| | 3/20/11 | 3-20-11-1 | PJ | City of Fairhope Utilities | 312.82 | | |
| | 3/20/11 | 3-20-11-2 | PJ | City of Fairhope Utilities | 20.77 | | |
| | 3/20/11 | 3-20-11-3 | PJ | City of Fairhope Utilities | 11.47 | | |
| | | | | Current Period Change | 935.76 | | 935.76 |
| | 4/1/11 | | | Beginning Balance | | | 3,280.04 |
| | **4/30/11** | | | **Ending Balance** | | | **3,280.04** |
| | | | | | | | |
| 7000 | 10/1/10 | | | Beginning Balance | | | |
| Interest Expense | 10/31/10 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | 10,020.73 | | |
| | | | | Current Period Change | 10,020.73 | | 10,020.73 |
| | 11/1/10 | | | Beginning Balance | | | 10,020.73 |
| | 11/30/10 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | 10,020.73 | | |
| | | | | Current Period Change | 10,020.73 | | 10,020.73 |
| | 12/1/10 | | | Beginning Balance | | | 20,041.46 |
| | 12/9/10 | 1 | PJ | Barrington Bank & Trust - To record the bill for paym | 110.99 | | |
| | 12/31/10 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | 10,020.73 | | |
| | | | | Current Period Change | 10,131.72 | | 10,131.72 |
| | 12/31/10 | | | Fiscal Year End Balance | | | 30,173.18 |
| | | | | | | | |
| | 1/1/11 | | | Beginning Balance | | | |
| | 1/9/11 | 2 | PJ | Barrington Bank & Trust - To record the bill for paym | 100.18 | | |
| | 1/31/11 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | 10,020.73 | | |
| | | | | Current Period Change | 10,120.91 | | 10,120.91 |

## Receivership Estate of Stonebrook, Inc.
### General Ledger
### For the Period From Oct 1, 2010 to Apr 30, 2011

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID<br>Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 2/1/11 | | | Beginning Balance | | | 10,120.91 |
| | 2/9/11 | 3 | PJ | Barrington Bank & Trust - To record the bill for paym | 89.31 | | |
| | 2/28/11 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | 10,020.73 | | |
| | | | | Current Period Change | 10,110.04 | | 10,110.04 |
| | 3/1/11 | | | Beginning Balance | | | 20,230.95 |
| | 3/9/11 | 4 | PJ | Barrington Bank & Trust - To record the bill for paym | 78.37 | | |
| | 3/31/11 | Interest accru | GENJ | to accrue interest on note with Wells Fargo | 10,020.73 | | |
| | | | | Current Period Change | 10,099.10 | | 10,099.10 |
| | 4/1/11 | | | Beginning Balance | | | 30,330.05 |
| | **4/30/11** | | | **Ending Balance** | | | **30,330.05** |

**Receivership Estate of Stonebrook, Inc.**
**Account Reconciliation**
**As of Dec 31, 2010**
**1000 - Receivership Cash**
**Bank Statement Date: December 31, 2010**

Filter Criteria includes: Report is printed in Detail Format.

| | | | |
|---|---|---|---|
| Beginning GL Balance | | | |
| Add: Cash Receipts | | | 12,214.41 |
| Less: Cash Disbursements | | | (10,428.32) |
| Add (Less) Other | | | 12,248.54 |
| Ending GL Balance | | | 14,034.63 |
| Ending Bank Balance | | | 2,820.22 |
| Add back deposits in transi | | | |
| | Dec 1, 2010 | 3,255.00 | |
| | Dec 1, 2010 | 4,496.77 | |
| | Dec 23, 2010 | 4,462.64 | |
| Total deposits in transit | | | 12,214.41 |
| (Less) outstanding checks | | | |
| | Dec 22, 2010   1004 | (1,000.00) | |
| Total outstanding checks | | | (1,000.00) |
| Add (Less) Other | | | |
| Total other | | | |
| Unreconciled difference | | | 0.00 |
| Ending GL Balance | | | 14,034.63 |

## Receivership Estate of Stonebrook, Inc.
### Account Reconciliation
### As of Mar 31, 2011
### 1000 - Receivership Cash
### Bank Statement Date: March 31, 2011

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 8,520.72 |
| Add: Cash Receipts | | | | 7,751.77 |
| Less: Cash Disbursements | | | | (7,992.50) |
| Add (Less) Other | | | | |
| Ending GL Balance | | | | 8,279.99 |
| Ending Bank Balance | | | | 4,620.28 |
| Add back deposits in transi | | | | |
| | Mar 25, 2011 | | 4,496.77 | |
| Total deposits in transit | | | | 4,496.77 |
| (Less) outstanding checks | | | | |
| | Jan 1, 2011 | 2005 | | |
| | Feb 16, 2011 | 2027 | | |
| | Feb 24, 2011 | 2034 | (150.00) | |
| | Mar 20, 2011 | 2048 | (20.77) | |
| | Mar 20, 2011 | 2049 | (11.47) | |
| | Mar 20, 2011 | 2050 | | |
| | Mar 20, 2011 | 2051 | (312.82) | |
| | Mar 31, 2011 | 2052 | (342.00) | |
| Total outstanding checks | | | | (837.06) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 8,279.99 |

# Receivership Estate of Stonebrook, Inc.
## Customer Ledgers
### For the Period From Oct 1, 2010 to Apr 15, 2011

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Date | Trans No | Type | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| dya-01 | 10/1/10 | 1 | SJ | 3,828.00 | | 3,828.00 |
| Dyas, LLC | 10/1/10 | Bad Debt -10 | CRJ | | 3,828.00 | 0.00 |
| | 11/1/10 | 12 | SJ | 3,828.00 | | 3,828.00 |
| | 11/1/10 | Bad Debt -11 | CRJ | | 3,828.00 | 0.00 |
| | 12/1/10 | 13 | SJ | 3,828.00 | | 3,828.00 |
| | 12/1/10 | Bad Debt -12 | CRJ | | 3,828.00 | 0.00 |
| | | | | | | |
| tho-01 | 10/1/10 | Balance Fwd | | | | -6,510.00 |
| Thomas Harrison & Asso | 10/1/10 | 1 | SJ | 3,255.00 | | -3,255.00 |
| | 11/1/10 | 2 | SJ | 3,255.00 | | 0.00 |
| | 12/1/10 | 3 | SJ | 3,255.00 | | 3,255.00 |
| | 12/1/10 | Dec | CRJ | | 3,255.00 | 0.00 |
| | 1/1/11 | 4 | SJ | 3,255.00 | | 3,255.00 |
| | 1/1/11 | Jan | CRJ | | 3,255.00 | 0.00 |
| | 2/1/11 | 5 | SJ | 3,255.00 | | 3,255.00 |
| | 2/1/11 | Feb | CRJ | | 3,255.00 | 0.00 |
| | 3/1/11 | 6 | SJ | 3,255.00 | | 3,255.00 |
| | 3/1/11 | March | CRJ | | 3,255.00 | 0.00 |
| | | | | | | |
| Val-01 | 10/1/10 | 1 | SJ | 4,496.77 | | 4,496.77 |
| Valley Crest Companies | 10/21/10 | October | CRJ | | 4,496.77 | 0.00 |
| | 11/1/10 | 7 | SJ | 4,496.77 | | 4,496.77 |
| | 11/22/10 | Nov | CRJ | | 4,496.77 | 0.00 |
| | 12/1/10 | 8 | SJ | 4,496.77 | | 4,496.77 |
| | 12/1/10 | Dec | CRJ | | 4,496.77 | 0.00 |
| | 1/1/11 | 9 | SJ | 4,496.77 | | 4,496.77 |
| | 1/1/11 | Jan | CRJ | | 4,496.77 | 0.00 |
| | 2/1/11 | 10 | SJ | 4,496.77 | | 4,496.77 |
| | 2/21/11 | Feb | CRJ | | 4,496.77 | 0.00 |
| | 3/1/11 | 11 | SJ | 4,496.77 | | 4,496.77 |
| | 3/25/11 | March | CRJ | | 4,496.77 | 0.00 |
| **Report Total** | | | | **57,994.62** | **51,484.62** | **0.00** |

# Receivership Estate of Stonebrook, Inc.
## Aged Payables
### As of Apr 15, 2011

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID<br>Vendor<br>Contact<br>Telephone 1 | Invoice/CM # | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| bra-01<br>Bradley Arant Bolt Cumm | legal Fees<br>March Bill<br>718163 | 2,964.62<br>3,137.38 | 22,967.92 | | | 22,967.92<br>2,964.62<br>3,137.38 |
| **bra-01**<br>**Bradley Arant Bolt Cum** | | **6,102.00** | **22,967.92** | | | **29,069.92** |
| **Report Total** | | **6,102.00** | **22,967.92** | | | **29,069.92** ①|

① Note: It is agreed that the remaining balance due to Bradley Arant will be paid by Wells Fargo, NA.